# Exhibit 2

## AFFIDAVIT OF DAVID S. LINSCOTT

1.      David S. Linscott, being first duly sworn, hereby deposes and states as follows:

2.      I make this affidavit based upon my personal knowledge and experience and I am competent to testify.

3.      Attached to this Affidavit is the Expert Report I prepared in connection with The AEM Services LLC matter.

4.      I attest to each statement in the Expert Report as if fully rewritten herein.

**FURTHER AFFIANT SAYETH NAUGHT.**

_David S. Linscott_

**DAVID S. LINSCOTT**

**STATE OF FLORIDA**
**COUNTY OF** St. Johns

**BEFORE ME,** the undersigned authority, this day personally before me appeared David S. Linscott, and by oath stated the facts set forth herein are true and correct.

**SWORN AND SUBSCRIBED BEFORE ME** on this 9 day of May, 2025



JASON POLLACK
Notary Public - State of Florida
Commission # HH 268480
My Comm. Expires May 26, 2026

_Notary Public_

4930-7505-0817 v.1

IN THE COURT OF COMMON PLEAS
SUMMIT COUNTY, OHIO

| | |
|---|---|
| **CHRISTOPHER LONGO** | ) **CASE NO. CV-2022-05-1754** |
| | ) |
| **Plaintiff,** | ) |
| | ) **JUDGE PATRICIA A. COSGROVE** |
| **vs.** | ) |
| | ) |
| **THE AEM SERVICES, LLC, *et. al.*,** | ) |
| | ) |
| **Defendants.** | ) |
| | ) |

---

## EXPERT REPORT OF DAVID S. LINSCOTT
### *Ponzi Scheme Analysis*

---

### Introduction and Qualifications

1.     I am the Managing Member of DL Financial, LLC and I have expertise in forensic accounting, financial fraud investigations, managing and advising small to medium sized businesses, asset recovery and liquidations. My CV is attached as Appendix E.

2.     My business address is 815 Tree Side Lane, Ponte Vedra, Florida 32081. DL Financial, LLC is a consulting firm providing accounting, financial analysis, tax, forensic accounting, and distressed business services to Dottore Companies.

3.     I graduated from Miami University in 1984 with a Bachelor of Science Degree in Accountancy. I have been a Certified Public Accountant (CPA) since 1986, now retired. As a practicing CPA, I directed the bankruptcy and reorganization practice group for a regional public accounting firm where I was a partner in the firm's Management Advisory Services Department.

4.     I have significant experience with court-appointed receiverships, in which I have managed ongoing business operations, performed fraud investigations, managed asset recovery and liquidations, and have successfully refinanced distressed businesses. My experience includes litigation support, ranging from case analysis to providing expert witness testimony, in both pre-trial and depositions and courtroom litigation. In 1995, I was certified as a (CIRA) Certified Insolvency and Reorganization Advisor.

5. As an employee of Dottore Companies, LLC, I have investigated at least six (6) Ponzi schemes from 2002 through 2018. Prior to The AEM Services, LLC, the most significant Ponzi scheme case that I investigated was *Sheldon Gordon v. David DaDante*, Case No. 1:05 cv 2726, filed in the United States District Court for the Northern District, wherein Mark E. Dottore was appointed as the receiver in a $50 million Ponzi scheme. I spent over 5,000 hours working on the *DaDante* case, which began in 2005 and was finalized in 2021. My duties therein included reviewing financial documents including bank statements, investor summaries, investment statements, historical accounting summaries and tax filings; searching for hidden assets; accounting for and verifying all cash in and out of the Ponzi scheme; preparing financial schedules and reports for court filing; reconciling investor amounts deposited versus investor payments received; and developing a distribution plan for monies recovered by the receiver.

6. On June 22, 2022, Mark E. Dottore was appointed as the receiver in the case captioned *Christopher Longo v. The AEM Services, LLC, et al.*, Summit County Court of Common Pleas Case No. CV-2022-05-1754 (the "Longo Case").

7. Mr. Dottore (the "Receiver") is currently serving as the court-appointed receiver for The AEM Services, LLC ("AEM") as well as The AEM Services, LLC d/b/a AEM Funding; AEM Wholesale, LLC; AEM Investments, LLC; AEM Productions, LLC; AEM Capital Fund, Ltd.; Landmark Property Development, Ltd. f/k/a Landmark Real Estate Endeavors (collectively, the "AEM Related Entities").

8. The initial Order Appointing Receiver entered in the Longo Case on June 22, 2022 authorized the Receiver to retain my services to review business and financial documents of AEM and the AEM Related Entities, and to provide an expert opinion as to whether AEM and the AEM Related Entities operated as a Ponzi scheme. I have been fully compensated for my services to date and have no stake in the outcome of this matter.

9. The Receiver retained me shortly after his appointment, and he asked me to start reviewing documents as soon as he gained custody of those records. The Receiver continues to receive financial documents from financial institutions, as well as information from investors and vendors that were involved with AEM. My review of such records is therefore ongoing. I reserve the right to amend and/or supplement this expert report based on any additional documents provided to me or additional work that I may be engaged to perform.

### Summary of Opinions

10. Based upon the documents I reviewed (a complete list of which is attached as Appendix A hereto) and the forensic analysis I have performed, I have concluded that The AEM Services, LLC was at the center of a classic Ponzi scheme

operated by Mark Dente from April 2017 through its collapse in the spring of 2022. AEM used and commingled monies in accounts of the AEM Related Entities to facilitate and further the scheme. My opinion has been reached with a reasonable degree of professional and economic certainty.

## Summary of Financial Account Statement Findings

11.     AEM opened its initial bank account in June 2016 at Fifth Third Bank. Additional AEM bank accounts were located at US Bank, and Citizens Bank, which were in use from as early as March 2017 through January 2018.

12.     In January 2018, AEM opened a bank account at Keybank ending in xxxx3937 (the "AEM Account 3937"), which was AEM's main bank account, and included an overnight interest-bearing sweep account.

13.     I have reviewed the bank statements from January 2018 through April 2022 for the AEM Account 3937, as well as bank statements for AEM Related Entities, including: AEM Real Estate Group; AEM Wholesale; AEM Capital Fund; AEM Investments LLC; and the bank statements of Mark and Sharon Dente and family that were obtained from Keybank, Huntington National Bank, Citizens Bank, Fifth Third Bank, and US Bank. I have also reviewed financial reports obtained by the Receiver including financial statements, investor lists, and AEM business forecast, deposits tickets, and cancelled checks.

14.     Throughout their existence, AEM and the AEM Related Entities used approximately 57 separate bank accounts. Funds were regularly transferred between these accounts with no accounting for such transfers.

15.     Attached as Appendix B is my summary of the activity in AEM Account 3937 for the fifty-two-month period beginning in January 2018 through April 2022 titled "Keybank Account Statement Analysis for Account 3937 including Sweep Account." This includes the forensic investor deposit and investor disbursement summary for AEM Account 3937 I prepared, for the twenty-two-month period of July 2020 through April 2022.

## Ponzi Scheme Definition

16.     A Ponzi scheme is an investment fraud that pays existing investors with funds collected from new investors. Ponzi schemes are named after Charles Ponzi, who duped investors in the 1920s with a postage stamp speculation scheme. Ponzi scheme organizers often promise to invest money and generate high returns with little or no risk. But, in many Ponzi schemes, the fraudsters do not invest the money. Instead, they use funds raised from new investors to pay those who invested earlier, and often skim some off for themselves. With little or no legitimate earnings, Ponzi

schemes require a constant flow of new money to survive, and often comingle funds across ostensibly separate accounts. When it becomes hard to recruit new investors, or when large numbers of existing investors cash out, Ponzi schemes collapse. Lacking revenue from business activities sufficient to offset indebtedness to investors, Ponzi schemes are insolvent from inception and are incapable of turning a profit.

17. Typical characteristics of a Ponzi scheme include: false assurances of high returns; commingling assets between multiple entities and individuals; diverting investor funds for personal use; the lack of tax or financial recordkeeping and reporting; inadequate income from legitimate business operations to sustain returns; deceptive public statements about business activities and profitability; an overall lack of detailed financial records; concealment of financial transactions; making inducements to retain funds after maturity or simply refusing to release funds; and improper accounting of transactions.

18. The bank records show that the scheme conducted by Mark Dente through AEM and the AEM Related Entities (the "Dente-AEM Ponzi Scheme") grew from monthly investor deposits in 2017 amounting to tens of thousands of dollars, to its peak in 2020 at which point $16 million was deposited each month. The Dente-AEM Ponzi Scheme collapsed in the spring of 2022.

## Typical Characteristics of a Ponzi Scheme Exhibited by AEM

19. In reviewing the long-term and short-term promissory notes issued by AEM, the notes each identify a "profit" based upon the initial sum invested, which profit, mathematically calculated, ranged from 36% to 48% per year, and up to an annualized rate of return of 158%.

20. AEM, the AEM Related Entities, and the Dente family all commingled funds among the numerous business accounts (collectively, the "AEM Accounts"), and the Dente family's personal bank accounts.

21. Mark Dente transferred a total of $1.5 million directly from AEM Accounts to his personal bank accounts. These transfers of money occurred on a regular basis throughout the entire period of the Ponzi scheme, from 2017 through the scheme's collapse in 2022. See Appendix D.

22. Mark Dente paid for personal expenses directly from AEM bank accounts. The expenditures included: over $300,000.00 for the construction of an addition to his home at 498 Weston Court in Copley to house an indoor basketball court; tuition payments for his children; expensive vehicles; and other expenditures that presented a public face of someone who earned a lot of money. Id.

23.   Mark Dente often withdrew money from AEM and AEM Related Entities' bank accounts, using counter checks to conceal monies he took from the scheme. Id.

24.   AEM and the AEM Related Entities did not keep or maintain regular or accurate financial records.  No federal, state, or local income tax returns found for AEM or any of the AEM Related Entities.  No accurate accounting records were found.  No financial statements for AEM or any AEM Related Entities have been located.  With the exception of a few random and fraudulent examples, annual balance sheets, income statements, and cash flow statements that are normally prepared by legitimate businesses have not been found.

25.   AEM and the AEM Related Entities did keep some information related to the purchase of individual residential real estate parcels and improvements made to them.  However, these activities produced no profit; rather, they created a loss.

## Methodology and Document Review

26.   I analyzed AEM Account statements from Fifth Third Bank, US Bank, and Citizens Bank, which accounts were used by AEM and the AEM Related Entities beginning in mid-2016 and continuing through 2019.  These statements show that AEM used new investors' money to pay older investors beginning in April 2017.

27.   Investors deposited funds by wire and checks.  Wire deposits to the AEM Account 3937 were clearly labelled on the bank statements and included individual investor names for most transactions.  Copies of investor deposits made by personal checks were included in the cancelled checks as part of the bank statements.  In reviewing the monthly bank statements, the investors depositing money with AEM were not the same individuals receiving payments from AEM.  This pattern was consistent for the entire 63 Month Period.

28.   In reviewing the promissory notes issued by AEM and the schedules attached to them, the promised rates of return were in the range of 36% to 48% per year, while others were offered up to an annualized rate of return of 158%.  At no point in time was AEM operating at a profit, much less able to pay interest rates of 36% per annum or more.

## Analysis and Summary of Records for the 22 Month Period

29.   From July 2020 through April 2022 (the "22 Month Period"), AEM employed a third-party accountant to engage in some basic record-keeping and accounting services.  That accountant was instructed by AEM personnel to post transactions to a general ledger.  The accountant allegedly had no knowledge that AEM was a Ponzi scheme.  However, the postings AEM directed the accountant to

add to the ledger were fictitious.  Investor money received by AEM was posted as "sales," while money paid by AEM to investors was posted as "cost of sales." Although the ledger posting descriptions were false – investor deposits cannot be considered "sales," they were consistent throughout the 22 Month Period. The consistency in the postings allowed me to categorize the various accounting entries made during that time.

30.     AEM maintained bank accounts with KeyBank for a period of January 2018 through April 2022 (the "52-Month Period").  Those accounts are identified in Appendix A attached to this Report.

31.     By comparing and contrasting the general ledger entries with the AEM Account records, I was able to confirm that the "sales" noted in the ledger were actually monies deposited by AEM investors, and "cost of sales" (booked as purchases and subcontract expenses) were actually distributions to AEM investors.

32.     Based on my review and analysis of the Appendix A documents, I have determined the following for the 22 Month Period:

   a.     The average monthly cash deposits into the AEM Account 3937 were $9.1 million and the average cash disbursements were $9.3 million.

   b.     AEM deposited a total of $201 million, while $205 million was disbursed out of AEM Account 3937.  See Appendix B, p. 16.

   c.     The average monthly cash balance held in the AEM Account 3937 was $1.2 million.  See Appendix B, p. 15.

   d.     Investor funds made up 92% of total deposits into AEM Account 3937, totaling $184 million.  See Appendix B, p. 14.

   e.     Payments to investors comprised 78% of total disbursements from AEM Account 3937, totaling $160 million.  See Appendix B, p. 14.

   f.     AEM's business activity related to real estate provided only 8% of the total deposits that were made into AEM Account 3937.

   g.     Twenty-two percent of disbursements from AEM Account 3937 were for payroll, actual real estate business expenses, personal expenses, and direct payments to the Dente family.

   h.     Actual business activity produced deposits totaling $16 million to AEM Account 3937. Total disbursements not related to investors were $44 million. See Appendix B, p. 16.

33.    Attached as Appendix C is a forensic profit and loss schedule that I prepared, which demonstrates AEM lost $28 million during the 22 Month Period. The business activity of buying and selling real estate was not profitable and did not support any return on investment for AEM investors.

## Analysis and Summary of Records for the Entire Scheme

34.    Using my analysis derived from the 22 Month Period and the ledger prepared by AEM's third-party accountant, I was able to correlate the investor deposits and payments to and from the AEM Account 3937.

35.    With the 22 Month Period as a model, I tracked the cash flow of investor funds into and out of the AEM Accounts beginning with the Fifth Third Bank, US Bank, and Citizens Bank accounts in April 2017, through the Keybank accounts and other banking institutions through June 2022.  The time period from April 2017 through and including June 2022 is referred to as the "63 Month Period."

36.    Within a reasonable degree of financial certainty, my opinions regarding the cash flows, sources of funds, and the use of funds by AEM and the AEM Related Entities apply to the entire 63 Month Period.

37.    The earliest recovered bank records relating to AEM and the AEM Related Entities, from April 2017, show that AEM was using new investor money to pay earlier investors.  The AEM Fifth Third bank account ending 0247 received four deposits from four separate investors, and AEM then used those funds to make payments to seven different investors.

38.    My conclusion that AEM operated as a Ponzi scheme for its entire existence depends primarily on the fact that AEM and the AEM Related Entities were not profitable at any time. Therefore, AEM always used new investor deposits to pay existing investors. I discovered no exceptions that contradict this conclusion.

39.    For the 52 Month Period, deposits totaled $282 million and $282 million was disbursed from AEM Account 3937.  See Appendix B, p. 15.  Additional investor deposits and disbursements occurred through accounts other than AEM Account 3937 due to the use of other AEM Accounts and those of AEM Related Entities.

40.    Very little of the investor funds deposited into the scheme were used for legitimate business purposes, and those that were produced losses, not profits.

41.    The actual business activity of selling real estate did not support profitability, let alone the returns-on-investment that AEM promised.

42. Mark Dente withdrew a total of $3.9 million from AEM bank accounts, for which no legitimate business purpose related to those withdrawals was found. See Appendix D.

### Conclusions

43. The activity in the AEM Accounts is consistent with the definition of a classic Ponzi scheme, because:

     a.    Almost none of the money deposited into the AEM Accounts was ever invested in a legitimate real estate business.

     b.    Any legitimate business of AEM and the AEM Related Entities operated at a loss.

     c.    Because any legitimate business of AEM and the AEM Related Entities operated at a loss, there was no profit from which the business could sustain rates of return of 36% or more as AEM had committed to its investors.

     d.    The near-exclusive source of revenue for AEM and the AEM Related Entities was investor deposits, which were comingled across accounts, and then used to pay existing investors.

     e.    Mark Dente withdrew monies for his personal use, without any legitimate business purpose for the withdrawals.

     f.    AEM and the AEM Related entities failed to keep standard financial records, like a ledger, balance sheet, or profit and loss statements.

     g.    AEM and the AEM Related entities failed to file state or federal tax returns.

     h.    The AEM Ponzi scheme collapsed once Dente and his colleagues became unable to raise new investor money. At that point, there was no revenue to use to pay investors, who started suing on the promissory notes AEM issued.

     i.    To avoid releasing funds that would expose the insolvency of the AEM Ponzi Scheme, Dente and his colleagues offered inducements to investors by increasing alleged returns to roll over their investments or "let it ride."

     j.    While AEM-related funds flowed through the various AEM Related Entities, not all of the AEM Related Entities received funds directly from investors. Thus, while they played a role in the overall scheme and were

used to transfer and hold investor money for short periods of time, AEM itself was the center of the Ponzi scheme.

44.   My conclusions have been reached with a reasonable degree of professional and economic certainty.

I declare under penalty of perjury that the foregoing is true and correct, and if called as a witness would testify competently thereto.

Dated:  June 27, 2024

David Linscott (Jun 27, 2024 12:32 EDT)

DAVID S. LINSCOTT

# APPENDIX A

{02047751-1}

# Documents Reviewed

*Christopher Longo v. The AEM Services, LLC*

## Filings and Legal Documents

1. Settlement agreement and debt repayment agreement between SM Investments, LLC and The AEM Services, LLC dated May 20, 2021
2. Complaint of *SP Investments vs. The AEM Services* dated June 8, 2022
3. Complaint of *O&O Investment v. SP Investments* dated June 15, 2022
4. TRO filed by Ohio Department of Commerce vs. Mark Dente and AEM
5. Complaint of the *Ohio Department of Commerce vs. Mark Dente*
6. Order Appointing Receiver dated June 22, 2022
7. First amended order appointing Receiver dated July 15, 2022
8. Complaint of *SDR Realty vs. The AEM Services, LLC and Mark Dente* dated August 8, 2022
9. Receiver's Amended Answer and Cross-claims against defendant Mark Dente, SP Investment Services, LLC, Darrell Seibert II, and Stephen Pruneski dated March 28, 2024
10. Receiver's Semi-Annual Report and Fourth Report of Inventories and Cash Receipts and Cash Disbursements

## Bank Account Statements

1. Keybank statements, cancelled checks, and deposit tickets for AEM Services, LLC account no. x3937
2. Keybank statements, cancelled checks, and deposit tickets for Dente account no. x0275
3. Keybank statements, cancelled checks, and deposit tickets for Dente account no. x1084
4. Keybank statements, cancelled checks, and deposit tickets for Dente account no. x1183
5. Keybank statements, cancelled checks, and deposit tickets for Dente account no. x2694
6. Keybank statements, cancelled checks, and deposit tickets for Dente account no. x4575
7. Keybank statements, cancelled checks, and deposit tickets for Dente account no. x6290
8. Keybank statements, cancelled checks, and deposit tickets for Dente account no. x6554
9. Keybank statements, cancelled checks, and deposit tickets for Dente account no. x5895

{02047751-1}

10. Keybank statements, cancelled checks, and deposit tickets for account no. x9708
11. Keybank statements, cancelled checks, and deposit tickets for AEM Investments accounts xxx9522
12. Keybank statements, cancelled checks, and deposit tickets for xxxx5502
13. Keybank statements, cancelled checks, and deposit tickets for AEM Wholesale account xxxx5023
14. Keybank statements, cancelled checks, and deposit tickets for Landmark Development account xxxx3929
15. Keybank statements, cancelled checks, and deposit tickets for AEM Real Estate Group account xxxx5585
16. Keybank statements, cancelled checks, and deposit tickets for Unlimited Acquisitions account xxxx6294
17. Keybank statements, cancelled checks, and deposit tickets for SP Investment Services LLC account xxxx5015
18. Keybank statements, cancelled checks, and deposit tickets for AEM Capital Fund account xxx4851 from January 2018 through June 2022
19. US Bank statements for Mark Dente from 2020 through 2022
20. US Bank statements for AEM Services, LLC from 2020 through 2022
21. US Bank statements for Mark Dente dba Spirit Shirts from 2020 through 2022
22. US Bank statements for Mark Dente from 2020 through 2022
23. US Bank statements for Emily Dente from 2020 through 2022
24. US Bank statements for Landmark Property from 2020 through 2022
25. Chase Bank statements for Mark Dente from 2018 through 2020
26. Chase Bank statements for AEM Services from 2018 through 2020
27. Citizens Bank statements for Mark Dente from 2018 through 2020
28. Citizens Bank statements for all AEM Related Entities from 2018 through 2020
29. Fifth Third Bank statements for Spirit Shirts from June 2016 through October 2016
30. Fifth Third Bank statements for various personal bank accounts of Mark Dente
31. Fifth Third Bank statements for various Go Local Pro bank accounts
32. Fifth Third Bank statements Mastercard account no. x9964 for Mark and Sharon Dente from May 2016 through July 2020
33. Fifth Third Bank statements for Mastercard account no. x1980 for Mark Dente and Landmark Property Development from May 2016 through July 2020
34. Fifth Third statements for AEM Services checking account no. x1377 from May 2017 through December, 2017
35. Fifth Third statements for AEM Services checking account no. xxxx0247 from July 2016 through December 2017

## AEM Services, LLC Records

1. "Current" Investor List
2. 2020 Investor Deposit Schedule
3. 2021 Investor Deposit Schedule
4. Mark Dente Business Plan, June 2022
5. AEM Services General Ledger
6. AEM Services Long-term Notes
7. AEM Services Short-term Notes
8. Investor Contact List
9. Schedule of Properties
10. Active Wholesale Properties Schedule
11. Outstanding Deposits
12. 2022 Investor Deposits
13. AEM Account Activity, December 2021 through May 2022
14. Incomplete AEM Services Cash Log dated June 16, 2022 (created and maintained by Jason Ramus)
15. Incomplete AEM Cash Log (created and maintained by Tim Mattei)
16. Fictional AEM Services Profit and Loss Statement
17. AEM Services Real Estate Tracking Schedules 2018-2019
18. Fictional AEM Services General Ledger, January 2021 through April 2022
19. AEM Services Balance Sheet dated July 31, 2021
20. AEM Services Profit and Loss Statement, January through April 2022
21. AEM Services Cash Flow Statements, January 2021 through April 2022
22. AEM Services Cash Flow Statements, January 2022 through April 2022
23. 1099 INT forms filed by AEM Services
24. AEM Services Payroll Report

## AEM Related Entity Records & Miscellaneous Documents

1. AEM Capital Fund 2020 distributions
2. AEM Capital Fund Ltd. schedule of investors
3. Cindy Boggs AEM Services cognovit promissory notes dated March 17, 2022 and February 6, 2022
4. Huntington National Bank wires into Daniel Warren's bank account
5. Mark Dente credit reports, real estate transactions, and filed lawsuits
6. Mark Dente emails with Keybank
7. Keybank overdraft correspondence with Dente family and AEM entities

{02047751-1}

# APPENDIX B

# APPENDIX B

Mark E. Dottore, Receiver

CHRISTOPHER LONGO v.

THE AEM SERVICES, LLC et.Al.

COURT OF COMMON PLEAS

SUMMIT COUNTY OHIO

Case No. CV 2022-05-1754

KEY BANK ACCOUNT STATEMENT

ANALYSIS FOR ACCOUNT 3937

INCLUDING SWEEP ACCOUNT

|  | 1/31/2018 | 2/28/2018 | 3/31/2018 | 4/30/2018 | 5/31/2018 | 6/30/2018 | 7/31/2018 | 8/31/2018 |
|---|---|---|---|---|---|---|---|---|
| **Account 3937** | | | | | | | | |
| beginning balance | $ - | $ 340,310 | $ 133,564 | $ 510,770 | $ 539,611 | $ 437,962 | $ 394,598 | $ 620,806 |
| deposits | 638,551 | 61,664 | 519,000 | 122,000 | | 140,000 | 338,000 | 202,169 |
| withdrawals | 298,241 | 268,410 | 141,794 | 93,159 | 101,649 | 183,364 | 111,792 | 422,883 |
| bank fees | | | | | | | | |
| ending balance | 340,310 | 133,564 | 510,770 | 539,611 | 437,962 | 394,598 | 620,806 | 400,092 |
| | | | | | | | | |
| **Sweep account for 3937** | | | | | | | | |
| beginning balance | | | | | | | | |
| deposits - from account 3937 | | | | | | | | |
| withdrawals - to account 3937 | | | | | | | | |
| interest income | | | | | | | | |
| ending balance | - | - | - | - | - | - | - | - |
| | | | | | | | | |
| **Combined Account 3937 - net of sweeps** | | | | | | | | |
| beginning balance | - | 340,310 | 133,564 | 510,770 | 539,611 | 437,962 | 394,598 | 620,806 |
| deposits | 638,551 | 61,664 | 519,000 | 122,000 | - | 140,000 | 338,000 | 202,169 |
| withdrawals | 298,241 | 268,410 | 141,794 | 93,159 | 101,649 | 183,364 | 111,792 | 422,883 |
| bank fees | - | - | - | - | - | - | - | - |
| interest income | - | - | - | - | - | - | - | - |
| ending balance | $ 340,310 | $ 133,564 | $ 510,770 | $ 539,611 | $ 437,962 | $ 394,598 | $ 620,806 | $ 400,092 |

Forensic Investor Analysis

Deposits

Non investor wire deposits

1

**Mark E. Dottore, Receiver**
**CHRISTOPHER LONGO v.**
**THE AEM SERVICES, LLC et.Al.**
**COURT OF COMMON PLEAS**
**SUMMIT COUNTY OHIO**
**Case No. CV 2022-05-1754**

**KEY BANK ACCOUNT STATEMENT**
**ANALYSIS FOR ACCOUNT 3937**
**INCLUDING SWEEP ACCOUNT**

| | 1/31/2018 | 2/28/2018 | 3/31/2018 | 4/30/2018 | 5/31/2018 | 6/30/2018 | 7/31/2018 | 8/31/2018 |
|---|---|---|---|---|---|---|---|---|
| Non Investor check deposits | | | | | | | | |
| Total Non Investor Deposits | | | | | | | | |
| | | | | | | | | |
| Total Investor Deposits | | | | | | | | |
| Total Deposits | | | | | | | | |
| | | | | | | | | |
| Percentage Investor deposits to total | | | | | | | | |
| | | | | | | | | |
| Disbursements by source | | | | Intended to be blank | | | | |
| Expenses coded to purchases in G/L | | | | | | | | |
| Expenses from bank statements | | | | | | | | |
| Expenses coded to sub contract in G/L | | | | | | | | |
| Total Non Investor Disbursements | | | | | | | | |
| | | | | | | | | |
| Total Investor Disbursements | | | | | | | | |
| | | | | | | | | |
| Total Disbursements | | | | | | | | |
| | | | | | | | | |
| Percentage Investor disbursements to total | | | | | | | | |

2

Mark E. Dottore, Receiver
CHRISTOPHER LONGO v.
THE AEM SERVICES, LLC et.Al.
COURT OF COMMON PLEAS
SUMMIT COUNTY OHIO
Case No. CV 2022-05-1754

KEY BANK ACCOUNT STATEMENT
ANALYSIS FOR ACCOUNT 3937
INCLUDING SWEEP ACCOUNT

| | 9/30/2018 | 10/31/2018 | 11/30/2018 | 12/31/2018 | 1/31/2019 | 2/28/2019 | 3/31/2019 | 4/30/2019 |
|---|---|---|---|---|---|---|---|---|
| **Account 3937** | | | | | | | | |
| beginning balance | $ 400,092 | $ 314,322 | $ 236,263 | $ 247,769 | $ 778,780 | $ 95,837 | $ 482,219 | $ 315,021 |
| deposits | 114,912 | 399,000 | 183,973 | 1,242,298 | 190,961 | 1,107,195 | 1,083,669 | 1,290,171 |
| withdrawals | 200,682 | 477,044 | 172,440 | 711,232 | 873,849 | 720,753 | 1,250,807 | 1,388,920 |
| bank fees | | 15 | 27 | 55 | 55 | 60 | 60 | 300 |
| ending balance | 314,322 | 236,263 | 247,769 | 778,780 | 95,837 | 482,219 | 315,021 | 215,972 |
| | | | | | | | | |
| **Sweep account for 3937** | | | | | | | | |
| beginning balance | | | | | | | | |
| deposits - from account 3937 | | | | | | | | |
| withdrawals - to account 3937 | | | | | | | | |
| Interest income | | | | | | | | |
| ending balance | - | - | - | - | - | - | - | - |
| | | | | | | | | |
| **Combined Account 3937 - net of sweeps** | | | | | | | | |
| beginning balance | 400,092 | 314,322 | 236,263 | 247,769 | 778,780 | 95,837 | 482,219 | 315,021 |
| deposits | 114,912 | 399,000 | 183,973 | 1,242,298 | 190,961 | 1,107,195 | 1,083,669 | 1,290,171 |
| withdrawals | 200,682 | 477,044 | 172,440 | 711,232 | 873,849 | 720,753 | 1,250,807 | 1,388,920 |
| bank fees | - | 15 | 27 | 55 | 55 | 60 | 60 | 300 |
| Interest income | - | - | - | - | - | - | - | - |
| ending balance | $ 314,322 | $ 236,263 | $ 247,769 | $ 778,780 | $ 95,837 | $ 482,219 | $ 315,021 | $ 215,972 |

Forensic Investor Analysis
  Deposits
Non investor wire deposits

3

**Mark E. Dottore, Receiver**
**CHRISTOPHER LONGO v.**
**THE AEM SERVICES, LLC et.Al.**
**COURT OF COMMON PLEAS**
**SUMMIT COUNTY OHIO**
**Case No. CV 2022-05-1754**

**KEY BANK ACCOUNT STATEMENT**
**ANALYSIS FOR ACCOUNT 3937**
**INCLUDING SWEEP ACCOUNT**

|  | 9/30/2018 | 10/31/2018 | 11/30/2018 | 12/31/2018 | 1/31/2019 | 2/28/2019 | 3/31/2019 | 4/30/2019 |
|---|---|---|---|---|---|---|---|---|
| Non Investor check deposits |  |  |  |  |  |  |  |  |
| Total Non Investor Deposits |  |  |  |  |  |  |  |  |
|  |  |  |  |  |  |  |  |  |
| Total Investor Deposits |  |  |  |  |  |  |  |  |
| Total Deposits |  |  |  |  |  |  |  |  |
|  |  |  |  |  |  |  |  |  |
| Percentage Investor deposits to total |  |  |  |  |  |  |  |  |
|  |  |  |  |  |  |  |  |  |
| Disbursements by source |  |  |  | Intended to be blank |  |  |  |  |
| Expenses coded to purchases In G/L |  |  |  |  |  |  |  |  |
| Expenses from bank statements |  |  |  |  |  |  |  |  |
| Expenses coded to sub contract In G/L |  |  |  |  |  |  |  |  |
| Total Non Investor Disbursements |  |  |  |  |  |  | . |  |
|  |  |  |  |  |  |  |  |  |
| Total Investor Disbursements |  |  |  |  |  |  |  |  |
|  |  |  |  |  |  |  |  |  |
| Total Disbursements |  |  |  |  |  |  |  |  |
|  |  |  |  |  |  |  |  |  |
| Percentage Investor disbursements to total |  |  |  |  |  |  |  |  |

4

Mark E. Dottore, Receiver
CHRISTOPHER LONGO v.
THE AEM SERVICES, LLC et.Al.
COURT OF COMMON PLEAS
SUMMIT COUNTY OHIO
Case No. CV 2022-05-1754

**KEY BANK ACCOUNT STATEMENT**
**ANALYSIS FOR ACCOUNT 3937**
**INCLUDING SWEEP ACCOUNT**

| | 5/31/2019 | 6/30/2019 | 7/31/2019 | 8/31/2019 | 9/30/2019 | 10/31/2019 | 11/30/2019 | 12/31/2019 |
|---|---|---|---|---|---|---|---|---|
| **Account 3937** | | | | | | | | |
| beginning balance | $ 215,972 | $ 300,993 | $ 200,000 | $ 50,000 | $ 43,000 | $ 25,000 | $ 93,000 | $ 213,176 |
| deposits | 2,273,647 | 2,028,339 | 4,241,712 | 6,776,766 | 4,774,571 | 5,621,392 | 5,074,201 | 6,040,996 |
| withdrawals | 2,188,221 | 2,129,032 | 4,391,332 | 6,783,035 | 4,792,131 | 5,553,015 | 4,952,997 | 6,230,336 |
| bank fees | 405 | 300 | 380 | 731 | 440 | 377 | 1,028 | 1,330 |
| ending balance | 300,993 | 200,000 | 50,000 | 43,000 | 25,000 | 93,000 | 213,176 | 22,506 |
| | | | | | | | | |
| **Sweep account for 3937** | | | | | | | | |
| beginning balance | | - | 281,295 | 134,208 | 919,064 | 176,517 | 147,684 | 46 |
| deposits - from account 3937 | | 453,758 | 1,850,777 | 2,477,336 | 887,834 | 1,368,805 | 686,985 | 1,493,111 |
| withdrawals - to account 3937 | | 172,541 | 1,999,187 | 1,692,877 | 1,630,788 | 1,397,875 | 834,670 | 1,493,157 |
| interest income | | 78 | 1,323 | 397 | 407 | 237 | 47 | 211 |
| ending balance | - | 281,295 | 134,208 | 919,064 | 176,517 | 147,684 | 46 | 211 |
| | | | | | | | | |
| **Combined Account 3937 - net of sweeps** | | | | | | | | |
| beginning balance | 215,972 | 300,993 | 481,295 | 184,208 | 962,064 | 201,517 | 240,684 | 213,222 |
| deposits | 2,273,647 | 1,855,798 | 2,242,525 | 5,083,889 | 3,143,783 | 4,223,517 | 4,239,531 | 4,547,839 |
| withdrawals | 2,188,221 | 1,675,274 | 2,540,555 | 4,305,699 | 3,904,297 | 4,184,210 | 4,266,012 | 4,737,225 |
| bank fees | 405 | 300 | 380 | 731 | 440 | 377 | 1,028 | 1,330 |
| interest income | - | 78 | 1,323 | 397 | 407 | 237 | 47 | 211 |
| ending balance | $ 300,993 | $ 481,295 | $ 184,208 | $ 962,064 | $ 201,517 | $ 240,684 | $ 213,222 | $ 22,717 |

Forensic Investor Analysis
 Deposits
Non investor wire deposits

5

Mark E. Dottore, Receiver
CHRISTOPHER LONGO v.
THE AEM SERVICES, LLC et.Al.
COURT OF COMMON PLEAS
SUMMIT COUNTY OHIO
Case No. CV 2022-05-1754

**KEY BANK ACCOUNT STATEMENT**
**ANALYSIS FOR ACCOUNT 3937**
**INCLUDING SWEEP ACCOUNT**

| | 5/31/2019 | 6/30/2019 | 7/31/2019 | 8/31/2019 | 9/30/2019 | 10/31/2019 | 11/30/2019 | 12/31/2019 |
|---|---|---|---|---|---|---|---|---|
| Non Investor check deposits | | | | | | | | |
| Total Non Investor Deposits | | | | | | | | |
| | | | | | | | | |
| Total Investor Deposits | | | | | | | | |
| Total Deposits | | | | | | | | |
| | | | | | | | | |
| Percentage Investor deposits to total | | | | | | | | |
| | | | | | | | | |
| Disbursements by source | | | | Intended to be blank | | | | |
| Expenses coded to purchases in G/L | | | | | | | | |
| Expenses from bank statements | | | | | | | | |
| Expenses coded to sub contract in G/L | | | | | | | | |
| Total Non Investor Disbursements | | | | | | | | |
| | | | | | | | | |
| Total Investor Disbursements | | | | | | | | |
| | | | | | | | | |
| Total Disbursements | | | | | | | | |
| | | | | | | | | |
| Percentage Investor disbursements to total | | | | | | | | |

6

Mark E. Dottore, Receiver
CHRISTOPHER LONGO v.
THE AEM SERVICES, LLC et.Al.
COURT OF COMMON PLEAS
SUMMIT COUNTY OHIO
Case No. CV 2022-05-1754

**KEY BANK ACCOUNT STATEMENT**
**ANALYSIS FOR ACCOUNT 3937**
**INCLUDING SWEEP ACCOUNT**

| | 1/31/2020 | 2/28/2020 | 3/31/2020 | 4/30/2020 | 5/31/2020 | 6/30/2020 | 7/31/2020 | 8/31/2020 |
|---|---|---|---|---|---|---|---|---|
| **Account 3937** | | | | | | | | |
| beginning balance | $ 22,506 | $ 26,001 | $ 25,001 | $ 122,252 | $ 2,251,752 | $ 295,252 | $ 448,119 | $ 25,000 |
| deposits | 8,049,566 | 8,451,978 | 14,905,506 | 13,476,949 | 7,566,525 | 11,169,305 | 13,342,422 | 13,254,871 |
| withdrawals | 8,045,029 | 8,452,145 | 14,806,726 | 11,345,632 | 9,521,307 | 11,015,209 | 13,763,866 | 13,151,551 |
| bank fees | 1,042 | 833 | 1,529 | 1,817 | 1,718 | 1,229 | 1,675 | 1,789 |
| ending balance | 26,001 | 25,001 | 122,252 | 2,251,752 | 295,252 | 448,119 | 25,000 | 126,531 |
| | | | | | | | | |
| **Sweep account for 3937** | | | | | | | | |
| beginning balance | 211 | 346,605 | 859,903 | 2,043,543 | 764,209 | 1,334,724 | 3,651,050 | 1,876,244 |
| deposits - from account 3937 | 1,961,294 | 2,582,359 | 5,114,480 | 3,623,088 | 3,352,047 | 4,678,453 | 3,871,714 | 3,385,377 |
| withdrawals - to account 3937 | 1,615,302 | 2,069,563 | 3,931,038 | 4,902,476 | 2,781,619 | 2,362,200 | 5,646,654 | 4,764,457 |
| Interest Income | 402 | 502 | 198 | 54 | 87 | 73 | 133 | 54 |
| ending balance | 346,605 | 859,903 | 2,043,543 | 764,209 | 1,334,724 | 3,651,050 | 1,876,244 | 497,217 |
| | | | | | | | | |
| **Combined Account 3937 - net of sweeps** | | | | | | | | |
| beginning balance | 22,717 | 372,606 | 884,904 | 2,165,795 | 3,015,961 | 1,629,976 | 4,099,169 | 1,901,244 |
| deposits | 6,434,264 | 6,382,415 | 10,974,468 | 8,574,473 | 4,784,906 | 8,807,105 | 7,695,768 | 8,490,414 |
| withdrawals | 6,083,735 | 5,869,786 | 9,692,246 | 7,722,544 | 6,169,260 | 6,336,756 | 9,892,152 | 9,766,175 |
| bank fees | 1,042 | 833 | 1,529 | 1,817 | 1,718 | 1,229 | 1,675 | 1,789 |
| Interest income | 402 | 502 | 198 | 54 | 87 | 73 | 133 | 54 |
| ending balance | $ 372,606 | $ 884,904 | $ 2,165,795 | $ 3,015,961 | $ 1,629,976 | $ 4,099,169 | $ 1,901,244 | $ 623,748 |
| | | | | | | | | |
| **Forensic Investor Analysis** | | | | | | | | |
| Deposits | | | | | | | | |
| Non Investor wire deposits | | | | | | | 1,084,181 | 1,042,739 |

7

**Mark E. Dottore, Receiver**
**CHRISTOPHER LONGO v.**
**THE AEM SERVICES, LLC et.Al.**
**COURT OF COMMON PLEAS**
**SUMMIT COUNTY OHIO**
**Case No. CV 2022-05-1754**

**KEY BANK ACCOUNT STATEMENT**
**ANALYSIS FOR ACCOUNT 3937**
**INCLUDING SWEEP ACCOUNT**

| | 1/31/2020 | 2/28/2020 | 3/31/2020 | 4/30/2020 | 5/31/2020 | 6/30/2020 | 7/31/2020 | 8/31/2020 |
|---|---|---|---|---|---|---|---|---|
| Non Investor check deposits | | | | | | | 1,783 | 3,538 |
| Total Non Investor Deposits | | | | | | | 1,085,964 | 1,046,277 |
| Total Investor Deposits | | | | | | | 6,609,804 | 7,444,138 |
| Total Deposits | | | | | | | 7,695,768 | 8,490,414 |
| Percentage Investor deposits to total | | | | | | | 86% | 88% |
| Disbursements by source | | | | | | | | |
| Expenses coded to purchases in G/L | | | | | | | | |
| Expenses from bank statements | | | | | | | 3,691,137 | 2,589,468 |
| Expenses coded to sub contract in G/L | | | | | | | | |
| Total Non Investor Disbursements | | | | | | | 3,691,137 | 2,589,468 |
| Total Investor Disbursements | | | | | | | 6,201,015 | 7,176,707 |
| Total Disbursements | | | | | | | 9,892,152 | 9,766,175 |
| Percentage Investor disbursements to total | | | | | | | 63% | 73% |

8

**Mark E. Dottore, Receiver**
**CHRISTOPHER LONGO v.**
**THE AEM SERVICES, LLC et.Al.**
**COURT OF COMMON PLEAS**
**SUMMIT COUNTY OHIO**
**Case No. CV 2022-05-1754**

**KEY BANK ACCOUNT STATEMENT**
**ANALYSIS FOR ACCOUNT 3937**
**INCLUDING SWEEP ACCOUNT**

| | 9/30/2020 | 10/31/2020 | 11/30/2020 | 12/31/2020 | 1/31/2021 | 2/28/2021 | 3/31/2021 |
|---|---|---|---|---|---|---|---|
| **Account 3937** | | | | | | | |
| beginning balance | $ 126,531 | $ 25,000 | $ 120,500 | $ 264,295 | $ 50,056 | $ 67,750 | $ 208,950 |
| deposits | 16,222,861 | 14,256,387 | 13,028,719 | 13,570,151 | 9,835,370 | 8,906,818 | 10,873,430 |
| withdrawals | 16,321,608 | 14,157,665 | 12,882,009 | 13,781,535 | 9,813,987 | 8,763,503 | 10,950,673 |
| bank fees | 2,784 | 3,222 | 2,915 | 2,855 | 3,689 | 2,115 | 2,207 |
| ending balance | 25,000 | 120,500 | 264,295 | 50,056 | 67,750 | 208,950 | 129,500 |
| | | | | | | | |
| **Sweep account for 3937** | | | | | | | |
| beginning balance | 497,217 | 2,012,273 | 3,172,127 | 1,856,606 | 2,290,162 | 1,811,547 | 1,352,070 |
| deposits - from account 3937 | 4,388,011 | 5,287,885 | 3,645,421 | 4,151,930 | 2,277,349 | 1,342,384 | 3,088,445 |
| withdrawals - to account 3937 | 2,873,018 | 4,128,161 | 4,961,014 | 3,718,464 | 2,756,054 | 1,801,918 | 3,467,013 |
| interest income | 63 | 130 | 72 | 91 | 90 | 57 | 74 |
| ending balance | 2,012,273 | 3,172,127 | 1,856,606 | 2,290,162 | 1,811,547 | 1,352,070 | 973,577 |
| | | | | | | | |
| **Combined Account 3937 - net of sweeps** | | | | | | | |
| beginning balance | 623,748 | 2,037,273 | 3,292,627 | 2,120,901 | 2,340,218 | 1,879,297 | 1,561,020 |
| deposits | 13,349,842 | 10,128,227 | 8,067,705 | 9,851,688 | 7,079,315 | 7,104,901 | 7,406,417 |
| withdrawals | 11,933,597 | 8,869,780 | 9,236,588 | 9,629,606 | 7,536,638 | 7,421,119 | 7,852,227 |
| bank fees | 2,784 | 3,222 | 2,915 | 2,855 | 3,689 | 2,115 | 2,207 |
| interest income | 63 | 130 | 72 | 91 | 90 | 57 | 74 |
| ending balance | $ 2,037,273 | $ 3,292,627 | $ 2,120,901 | $ 2,340,218 | $ 1,879,297 | $ 1,561,020 | $ 1,103,077 |
| | | | | | | | |
| **Forensic Investor Analysis** | | | | | | | |
| Deposits | | | | | | | |
| Non Investor wire deposits | 2,466,597 | 1,280,556 | 955,063 | 1,105,095 | 895,417 | 596,009 | 645,414 |

9

Mark E. Dottore, Receiver
CHRISTOPHER LONGO v.
THE AEM SERVICES, LLC et.Al.
COURT OF COMMON PLEAS
SUMMIT COUNTY OHIO
Case No. CV 2022-05-1754

KEY BANK ACCOUNT STATEMENT
ANALYSIS FOR ACCOUNT 3937
INCLUDING SWEEP ACCOUNT

| | 9/30/2020 | 10/31/2020 | 11/30/2020 | 12/31/2020 | 1/31/2021 | 2/28/2021 | 3/31/2021 |
|---|---|---|---|---|---|---|---|
| Non Investor check deposits | 3,825 | 3,522 | 9,215 | 2,910 | 20,038 | 3,394 | 43,307 |
| Total Non Investor Deposits | 2,470,422 | 1,284,078 | 964,278 | 1,108,005 | 915,455 | 599,403 | 688,721 |
| Total Investor Deposits | 10,879,420 | 8,844,148 | 7,103,427 | 8,743,682 | 6,163,860 | 6,505,497 | 6,717,696 |
| Total Deposits | 13,349,842 | 10,128,227 | 8,067,705 | 9,851,688 | 7,079,315 | 7,104,901 | 7,406,417 |
| Percentage Investor deposits to total | 81% | 87% | 88% | 89% | 87% | 92% | 91% |
| Disbursements by source | | | | | | | |
| Expenses coded to purchases in G/L | | | | | 616,076 | - | 208,000 |
| Expenses from bank statements | 2,464,748 | 4,060,016 | 2,211,186 | 2,137,365 | | | |
| Expenses coded to sub contract in G/L | | | | | 2,658,331 | 2,387,990 | 1,667,636 |
| Total Non Investor Disbursements | 2,464,748 | 4,060,016 | 2,211,186 | 2,137,365 | 3,274,407 | 2,387,990 | 1,875,636 |
| Total Investor Disbursements | 9,468,849 | 4,809,764 | 7,025,402 | 7,492,241 | 4,262,230 | 5,033,129 | 5,986,591 |
| Total Disbursements | 11,933,597 | 8,869,780 | 9,236,588 | 9,629,606 | 7,536,638 | 7,421,119 | 7,862,227 |
| Percentage Investor disbursements to total | 79% | 54% | 76% | 78% | 57% | 68% | 76% |

10

**Mark E. Dottore, Receiver**
**CHRISTOPHER LONGO v.**
**THE AEM SERVICES, LLC et.Al.**
**COURT OF COMMON PLEAS**
**SUMMIT COUNTY OHIO**
**Case No. CV 2022-05-1754**

**KEY BANK ACCOUNT STATEMENT**
**ANALYSIS FOR ACCOUNT 3937**
**INCLUDING SWEEP ACCOUNT**

| | 4/30/2021 | 5/31/2021 | 6/30/2021 | 7/31/2021 | 8/31/2021 | 9/30/2021 | 10/31/2021 |
|---|---|---|---|---|---|---|---|
| **Account 3937** | | | | | | | |
| beginning balance | $ 129,500 | $ 75,000 | $ 203,500 | $ 396,750 | $ 430,400 | $ 156,704 | $ 276,700 |
| deposits | 15,051,617 | 12,744,925 | 9,659,194 | 12,453,998 | 11,343,929 | 13,809,523 | 11,514,646 |
| withdrawals | 15,103,655 | 12,613,654 | 9,463,113 | 12,417,751 | 11,614,139 | 13,686,108 | 11,729,095 |
| bank fees | 2,462 | 2,771 | 2,831 | 2,597 | 3,486 | 3,419 | 4,751 |
| ending balance | 75,000 | 203,500 | 396,750 | 430,400 | 156,704 | 276,700 | 57,500 |
| | | | | | | | |
| **Sweep account for 3937** | | | | | | | |
| beginning balance | 973,577 | 1,118,380 | 517,988 | 1,158,371 | 1,002,695 | 677,769 | 1,328,985 |
| deposits - from account 3937 | 3,601,582 | 2,231,738 | 2,664,782 | 2,681,835 | 2,533,588 | 3,434,552 | 1,885,769 |
| withdrawals - to account 3937 | 3,456,847 | 2,832,180 | 2,024,446 | 2,837,542 | 2,858,546 | 2,783,363 | 2,736,635 |
| interest income | 69 | 49 | 47 | 31 | 33 | 28 | 31 |
| ending balance | 1,118,380 | 517,988 | 1,158,371 | 1,002,695 | 677,769 | 1,328,985 | 478,150 |
| | | | | | | | |
| **Combined Account 3937 - net of sweeps** | | | | | | | |
| beginning balance | 1,103,077 | 1,193,380 | 721,488 | 1,555,121 | 1,433,095 | 834,473 | 1,605,685 |
| deposits | 11,594,770 | 9,912,745 | 7,634,749 | 9,616,456 | 8,485,382 | 11,026,160 | 8,778,010 |
| withdrawals | 11,502,074 | 10,381,915 | 6,798,332 | 9,735,917 | 9,080,551 | 10,251,556 | 9,843,325 |
| bank fees | 2,462 | 2,771 | 2,831 | 2,597 | 3,486 | 3,419 | 4,751 |
| interest income | 69 | 49 | 47 | 31 | 33 | 28 | 31 |
| ending balance | $ 1,193,380 | $ 721,488 | $ 1,555,121 | $ 1,433,095 | $ 834,473 | $ 1,605,685 | $ 535,650 |
| | | | | | | | |
| **Forensic Investor Analysis** | | | | | | | |
| **Deposits** | | | | | | | |
| Non investor wire deposits | 930,899 | 366,787 | 374,425 | 208,090 | 603,080 | 331,096 | 309,245 |

Mark E. Dottore, Receiver
CHRISTOPHER LONGO v.
THE AEM SERVICES, LLC et.Al.
COURT OF COMMON PLEAS
SUMMIT COUNTY OHIO
Case No. CV 2022-05-1754

KEY BANK ACCOUNT STATEMENT
ANALYSIS FOR ACCOUNT 3937
INCLUDING SWEEP ACCOUNT

|  | 4/30/2021 | 5/31/2021 | 6/30/2021 | 7/31/2021 | 8/31/2021 | 9/30/2021 | 10/31/2021 |
|---|---|---|---|---|---|---|---|
| Non Investor check deposits | 4,700 | 10,914 | 17,724 | 2,796 | 78,475 | 2,520 | 20,342 |
| Total Non Investor Deposits | 935,599 | 377,702 | 392,148 | 210,885 | 681,554 | 333,616 | 329,587 |
| Total Investor Deposits | 10,659,172 | 9,535,043 | 7,242,600 | 9,405,571 | 7,803,828 | 10,692,543 | 8,448,423 |
| Total Deposits | 11,594,770 | 9,912,745 | 7,634,749 | 9,616,456 | 8,485,382 | 11,026,160 | 8,778,010 |
| Percentage Investor deposits to total | 92% | 96% | 95% | 98% | 92% | 97% | 96% |
| Disbursements by source |  |  |  |  |  |  |  |
| Expenses coded to purchases in G/L | 62,000 | 146,559 | 146,559 | . | . |  |  |
| Expenses from bank statements |  |  |  |  |  | 1,526,305 | 1,658,321 |
| Expenses coded to sub contract in G/L | 1,919,306 | 2,332,583 | 2,427,496 | 2,870,866 | 1,553,452 |  |  |
| Total Non Investor Disbursements | 1,981,306 | 2,479,142 | 2,574,055 | 2,870,866 | 1,553,452 | 1,526,305 | 1,658,321 |
| Total Investor Disbursements | 9,520,768 | 7,902,774 | 4,224,277 | 6,865,051 | 7,527,099 | 8,725,251 | 8,185,004 |
| Total Disbursements | 11,502,074 | 10,381,915 | 6,798,332 | 9,735,917 | 9,080,551 | 10,251,556 | 9,843,325 |
| Percentage Investor disbursements to total | 83% | 76% | 62% | 71% | 83% | 85% | 83% |

12

Mark E. Dottore, Receiver
CHRISTOPHER LONGO v.
THE AEM SERVICES, LLC et.Al.
COURT OF COMMON PLEAS
SUMMIT COUNTY OHIO
Case No. CV 2022-05-1754

**KEY BANK ACCOUNT STATEMENT**
**ANALYSIS FOR ACCOUNT 3937**
**INCLUDING SWEEP ACCOUNT**

| | 11/30/2021 | 12/31/2021 | 1/31/2022 | 2/28/2022 | 3/28/2022 | 4/30/2022 | July, 2020 - April, 2022 |
|---|---|---|---|---|---|---|---|
| **Account 3937** | | | | | | | |
| beginning balance | $ 57,500 | $ 62,500 | $ 138,750 | $ 50,000 | $ 25,000 | $ 25,000 | |
| deposits | 12,928,239 | 13,004,364 | 13,444,246 | 11,591,680 | 11,265,891 | 6,961,133 | |
| withdrawals | 12,918,632 | 12,923,969 | 13,528,047 | 11,612,151 | 11,262,495 | 6,955,258 | |
| bank fees | 4,607 | 4,145 | 4,949 | 4,529 | 3,396 | 4,337 | |
| ending balance | 62,500 | 138,750 | 50,000 | 25,000 | 25,000 | 26,538 | |
| | | | | | | | |
| **Sweep account for 3937** | | | | | | | |
| beginning balance | 478,150 | 894,404 | 230,873 | 279,287 | 32,509 | 78,627 | |
| deposits - from account 3937 | 2,900,848 | 1,635,682 | 3,064,414 | 2,985,864 | 1,985,774 | 1,281,125 | |
| withdrawals - to account 3937 | 2,484,631 | 2,299,237 | 3,016,025 | 3,232,657 | 1,939,665 | 1,259,882 | |
| Interest Income | 36 | 25 | 25 | 14 | 8 | 5 | |
| ending balance | 894,404 | 230,873 | 279,287 | 32,509 | 78,627 | 99,875 | |
| | | | | | | | |
| **Combined Account 3937 - net of sweeps** | | | | | | | |
| beginning balance | 535,650 | 956,904 | 369,623 | 329,287 | 57,509 | 103,627 | |
| deposits | 10,443,608 | 10,705,127 | 10,428,221 | 8,359,023 | 9,326,226 | 5,701,251 | 201,186,005 |
| withdrawals | 10,017,784 | 11,288,287 | 10,463,633 | 8,626,286 | 9,276,721 | 5,674,133 | 205,088,395 |
| bank fees | 4,607 | 4,145 | 4,949 | 4,529 | 3,396 | 4,337 | |
| Interest Income | 36 | 25 | 25 | 14 | 8 | 5 | |
| ending balance | $ 956,904 | $ 369,623 | $ 329,287 | $ 57,509 | $ 103,627 | $ 126,413 | |
| | | | | | | | |
| **Forensic Investor Analysis** | | | | | | | |
| Deposits | | | | | | | |
| Non Investor wire deposits | 954,780 | 360,757 | 311,013 | 437,900 | 384,755 | 430,116 | 16,074,013 |

**Mark E. Dottore, Receiver**
**CHRISTOPHER LONGO v.**
**THE AEM SERVICES, LLC et.Al.**
**COURT OF COMMON PLEAS**
**SUMMIT COUNTY OHIO**
**Case No. CV 2022-05-1754**

**KEY BANK ACCOUNT STATEMENT**
**ANALYSIS FOR ACCOUNT 3937**
**INCLUDING SWEEP ACCOUNT**

|  | 11/30/2021 | 12/31/2021 | 1/31/2022 | 2/28/2022 | 3/28/2022 | 4/30/2022 | July, 2020 - April, 2022 |
|---|---|---|---|---|---|---|---|
| Non Investor check deposits | 29,051 | 11,175 | 56,075 | 4,200 | 3,390 | 30,139 | 363,033 |
| Total Non Investor Deposits | 983,831 | 371,932 | 367,088 | 442,100 | 388,145 | 460,255 | 16,437,046 |
| Total Investor Deposits | 9,459,777 | 10,333,196 | 10,061,133 | 7,916,923 | 8,938,081 | 5,240,995 | 184,748,959 |
| Total Deposits | 10,443,608 | 10,705,127 | 10,428,221 | 8,359,023 | 9,326,226 | 5,701,251 | 201,186,005 |
| Percentage Investor deposits to total | 91% | 97% | 96% | 95% | 96% | 92% | 92% |
| Disbursements by source |  |  |  |  |  |  |  |
| Expenses coded to purchases in G/L |  |  | 114,388 | 145,537 | 5,000 | 1,845 | 1,445,964 |
| Expenses from bank statements | 1,240,837 | 1,375,233 |  |  |  |  | 22,954,616 |
| Expenses coded to sub contract in G/L |  |  | 5,750 | 604,156 | 1,579,932 | 363,673 | 20,371,171 |
| Total Non Investor Disbursements | 1,240,837 | 1,375,233 | 120,138 | 749,693 | 1,584,932 | 365,518 | 44,771,752 |
| Total Investor Disbursements | 8,776,947 | 9,913,054 | 10,343,495 | 7,876,593 | 7,691,789 | 5,308,614 | 160,316,643 |
| Total Disbursements | 10,017,784 | 11,288,287 | 10,463,633 | 8,626,286 | 9,276,721 | 5,674,133 | 205,088,395 |
| Percentage Investor disbursements to total | 88% | 88% | 99% | 91% | 83% | 94% | 78% |

14

Mark E. Dottore, Receiver
CHRISTOPHER LONGO v.
THE AEM SERVICES, LLC et.Al.
COURT OF COMMON PLEAS
SUMMIT COUNTY OHIO
Case No. CV 2022-05-1754

**KEY BANK ACCOUNT STATEMENT**
**ANALYSIS FOR ACCOUNT 3937**
**INCLUDING SWEEP ACCOUNT**

|  | July, 2020 - April, 2022 | January, 2018- April, 2022 | January, 2018- April, 2022 |
|---|---|---|---|
| **Account 3937** |  |  |  |
| beginning balance |  |  |  |
| deposits |  |  |  |
| withdrawals |  |  |  |
| bank fees |  |  |  |
| ending balance |  |  |  |
|  |  |  |  |
| **Sweep account for 3937** |  |  |  |
| beginning balance |  |  |  |
| deposits - from account 3937 |  |  |  |
| withdrawals - to account 3937 |  |  |  |
| interest income |  |  |  |
| ending balance |  |  |  |
|  | 22 month averages |  | 52 month averages |
| **Combined Account 3937 - net of sweeps** |  |  |  |
| beginning balance |  |  |  |
| deposits | 9,144,818 | 282,387,728 | 5,430,533 |
| withdrawals | 9,322,200 | 282,181,234 | 5,426,562 |
| bank fees |  |  |  |
| interest income |  |  |  |
| ending balance | 1,212,803 |  | 916,012 |
|  |  |  |  |
| **Forensic Investor Analysis** |  |  |  |
| Deposits |  |  |  |
| Non Investor wire deposits |  |  |  |

15

Mark E. Dottore, Receiver
CHRISTOPHER LONGO v.
THE AEM SERVICES, LLC et.Al.
COURT OF COMMON PLEAS
SUMMIT COUNTY OHIO
Case No. CV 2022-05-1754

KEY BANK ACCOUNT STATEMENT
ANALYSIS FOR ACCOUNT 3937
INCLUDING SWEEP ACCOUNT

|  | July, 2020 -<br>April, 2022 | January, 2018-<br>April, 2022 | January, 2018-<br>April, 2022 |
|---|---|---|---|
| Non investor check deposits |  |  |  |
|   Total Non Investor Deposits |  |  |  |
|  |  |  |  |
| Total Investor Deposits | 184,748,959 |  |  |
| Total Deposits | 201,186,005 |  |  |
|  |  |  |  |
| Percentage investor deposits to total |  |  |  |
|  |  |  |  |
|   Disbursements by source |  |  |  |
| Expenses coded to purchases in G/L |  |  |  |
| Expenses from bank statements |  |  |  |
| Expenses coded to sub contract in G/L |  |  |  |
| Total Non Investor Disbursements | 44,771,752 |  |  |
|  |  |  |  |
| Total Investor Disbursements |  |  |  |
|  |  |  |  |
| Total Disbursements | 205,088,395 |  |  |
|  |  |  |  |
| Percentage investor disbursements to total |  |  |  |

16

# APPENDIX C

# APPENDIX C

**Mark E. Dottore, Receiver**
**CHRISTOPHER LONGO v.**
**THE AEM SERVICES, LLC et.Al.**
**COURT OF COMMON PLEAS**
**SUMMIT COUNTY OHIO**
**Case No. CV 2022-05-1754**

**AEM SERVICES, LLC AND**
**AEM REAL ESTATE GROUP, LLC**
**PROFIT AND LOSS ANALYSIS**
**JULY, 2020 THROUGH APRIL, 2022**
**(in millions)**

| | | |
|---|---:|---:|
| Income | | $    16,437,046 |
| | | |
| Cost of Goods Sold | 20,484,000 | |
| Advertising | 1,260,101 | |
| Office Expenses | 149,542 | |
| Closing Costs | 1,338,403 | |
| Insurance | 73,006 | |
| Professional Fees | 931,757 | |
| Rent | 8,060 | |
| Repairs and Maintenance | 253,123 | |
| Salaries, benefits, taxes, insurance | 2,914,110 | |
| Utilities | 8,472 | |
| Travel | 86,777 | |
| Office Supplies | 53,893 | |
| total operating expenses | | 27,561,242  * |
| | | |
| Loss from Operations | | $    (11,124,195) |
| | | |
| Interest Expense | | 17,209,713 |
| | | |
| Net Loss | | $    (28,333,909) |

*note: included in total operating expenses is $1.5 to $4.3 million of monies taken by M. Dente
See Appendix D for monies taken by Mark Dente

1

# APPENDIX D

# APPENDIX D

Mark E. Dottore, Receiver
CHRISTOPHER LONGO v. THE AEM SERVICES, LLC, et. al.
IN THE COURT OF COMMON PLEAS
SUMMIT COUNTY, OHIO
Case No. CV 2022 - 05- 1754

THE AEM SERVICES LLC
MARK AND SHARON M. DENTE
AMOUNTS TAKEN PERSONALLY FROM AEM SERVICES
AND OTHER POTENTIAL EXPENDITURES AND UNACCOUNTED FOR MONIIES
JANUARY, 2018 THROUGH JUNE, 2022

| | | |
|---|---:|---|
| Amount transferred from AEM account #3937 to personal account #6554 | $ 1,059,500 | exhibit A |
| Amount transferred from AEM Real Estate account #5585 to personal account #6554 | 25,000 | exhibit A |
| Amount deposited into personal account #6554 from counter checks issued by Anthony Dente | 347,000 | exhibit A |
| Amount of investor checks deposited into personal account #6554 | 50,250 | exhibit A |
| Amount transferred from AEM account #3937 to personal account #4575 | 2,250 | exhibit B |
| Total cash transferred to Dente's personal bank accounts from AEM activities | $ 1,484,000 | |
| Amount paid from AEM account #3937 related to Spirit Shirts ( believed to be a side t shirt business owned by Mark Dente) | 32,997 | exhibit C |
| Amount paid by AEM from account #3937 to Baldwin Wallace University | 18,095 | exhibit C |
| Total  personal expenses of Dente's paid by AEM | 51,092 | |
| Unaccounted for withdrawals made from AEM account #3937.  These withdrawals were made at the bank branch and are believed to be counter check withdrawals or cash withdrawals for which the Receiver has not obtained any supporting documentation. | 2,436,385 | exhibit D |
| Total monies taken by Mark Dente | 3,971,477 | |
| Potential Dente home improvement expenditures paid by AEM from account #3937 | 421,906 | exhibit E |
| Total potential monies taken by Dente's for personal use | 421,906 | |
| Total amounts taken and potential amounts taken by Dente's from AEM Services | $ 4,393,383 | |

# APPENDIX D
# SUB-EXHIBIT A

Mark E. Dottore, Receiver
CHRISTOPHER LONGO v. THE AEM SERVICES, LLC, et. al.
IN THE COURT OF COMMON PLEAS
SUMMIT COUNTY, OHIO
Case No. CV 2022-05-1754

THE AEM SERVICES LLC
MARK AND SHARON M. DENTE CHECKING ACCOUNT
KEY BANK ACCOUNT 6554
SCHEDULE OF DEPOSITS FROM AEM AND RELATED ACTIVITIES
JUNE, 2019 THROUGH MAY, 2022

| ITEM | DATE | METHOD | SOURCE OF FUNDS | AMOUNT | |
|---|---|---|---|---|---|
| 1 | 6/3/2019 | Online Transfer | Account xxx3937 AEM | $ 5,000 | |
| 2 | 3/8/2020 | Online Transfer | Account xxx3937 AEM | 9,500 | |
| 3 | 7/7/2020 | Online Transfer | Account xxx3937 AEM | 10,000 | |
| 4 | 7/8/2020 | Online Transfer | Account xxx3937 AEM | 7,500 | |
| 5 | 8/3/2020 | Online Transfer | Account xxx3937 AEM | 10,000 | |
| 6 | 9/8/2020 | Online Transfer | Account xxx3937 AEM | 5,000 | |
| 7 | 9/28/2020 | Online Transfer | Account xxx3937 AEM | 5,000 | |
| 8 | 11/13/2020 | Online Transfer | Account xxx3937 AEM | 30,000 | |
| 9 | 11/16/2020 | Online Transfer | Account xxx3937 AEM | 10,000 | |
| 10 | 2/23/2021 | Online Transfer | Account xxx3937 AEM | 30,000 | |
| 11 | 3/2/2021 | Online Transfer | Account xxx3937 AEM | 30,000 | |
| 12 | 7/16/2021 | Online Transfer | Account xxx3937 AEM | 9,500 | |
| 13 | 8/25/2021 | Online Transfer | Account xxx3937 AEM | 5,000 | |
| 14 | 8/28/2021 | Online Transfer | Account xxx3937 AEM | 2,000 | |
| 15 | 1/3/2022 | Online Transfer | Account xxx3937 AEM | 5,000 | |
| 16 | 1/5/2022 | Online Transfer | Account xxx3937 AEM | 7,000 | |
| 17 | 3/8/2022 | Online Transfer | Account xxx3937 AEM | 2,500 | |
| 18 | 3/11/2022 | Online Transfer | Account xxx3937 AEM | 1,000 | |
| 19 | 3/16/2022 | Online Transfer | Account xxx3937 AEM | 2,500 | |
| 20 | 3/21/2022 | Online Transfer | Account xxx3937 AEM | 5,000 | |
| 21 | 4/18/2022 | Online Transfer | Account xxx3937 AEM | 370,000 | |
| 22 | 4/25/2022 | Online Transfer | Account xxx3937 AEM | 35,000 | |
| 23 | 4/25/2022 | Online Transfer | Account xxx3937 AEM | 100,000 | |
| 24 | 4/28/2022 | Online Transfer | Account xxx3937 AEM | 5,000 | |
| 25 | 5/2/2022 | Online Transfer | Account xxx3937 AEM | 125,000 | |
| 26 | 5/9/2022 | Online Transfer | Account xxx3937 AEM | 98,000 | |
| 27 | 5/11/2022 | Online Transfer | Account xxx3937 AEM | 135,000 | |
| | | | total | | 1,059,500 |
| 28 | 9/3/2021 | Online Transfer | Account xxx5585 AEM Real Estate | 25,000 | |
| | | | total | | 25,000 |
| 29 | 8/7/2020 | Counter checks | Counter checks from Anthony Dente | 40,000 | |
| 30 | 8/19/2020 | Counter checks | Counter checks from Anthony Dente | 10,000 | |
| 31 | 10/19/2020 | Counter checks | Counter checks from Anthony Dente | 50,000 | |
| 32 | 11/4/2020 | Counter checks | Counter checks from Anthony Dente | 9,500 | |
| 33 | 11/27/2020 | Counter checks | Counter checks from Anthony Dente | 20,000 | |
| 34 | 1/14/2021 | Counter checks | Counter checks from Anthony Dente | 24,500 | |
| 35 | 2/1/2021 | Counter checks | Counter checks from Anthony Dente | 20,000 | |

1

Mark E. Dottore, Receiver
CHRISTOPHER LONGO v. THE AEM SERVICES, LLC, et. al.
IN THE COURT OF COMMON PLEAS
SUMMIT COUNTY, OHIO
Case No. CV 2022 - 05- 1754

THE AEM SERVICES LLC
MARK AND SHARON M. DENTE CHECKING ACCOUNT
KEY BANK ACCOUNT 6554
SCHEDULE OF DEPOSITS FROM AEM AND RELATED ACTIVITIES
JUNE, 2019 THROUGH MAY, 2022

| ITEM | DATE | METHOD | SOURCE OF FUNDS | AMOUNT | |
|---|---|---|---|---|---|
| 36 | 4/12/2021 | Counter checks | Counter checks from Anthony Dente | 30,000 | |
| 37 | 4/23/2021 | Counter checks | Counter checks from Anthony Dente | 20,000 | |
| 38 | 7/20/2021 | Counter checks | Counter checks from Anthony Dente | 34,000 | |
| 39 | 10/28/2021 | Counter checks | Counter checks from Anthony Dente | 20,000 | |
| 40 | 11/17/2021 | Counter checks | Counter checks from Anthony Dente | 48,000 | |
| 41 | 2/15/2022 | Counter checks | Counter checks from Anthony Dente | 21,000 | |
| | | | total | | 347,000 |
| 42 | 3/28/2021 | Personal checks | Investor personal checks | 10,000 | |
| 43 | 5/10/2021 | Personal checks | Investor personal checks | 39,000 | |
| 44 | 10/8/2021 | Personal checks | Investor personal checks | 1,250 | |
| | | | total | | 50,250 |

2

# APPENDIX D
# SUB-EXHIBIT B

Mark E. Dottore, Receiver
CHRISTOPHER LONGO v. THE AEM SERVICES, LLC, et. al.
IN THE COURT OF COMMON PLEAS
SUMMIT COUNTY, OHIO
Case No. CV 2022 - 05- 1754

THE AEM SERVICES LLC
MARK AND SHARON M. DENTE CHECKING ACCOUNT
KEY BANK ACCOUNT 4575
SCHEDULE OF DEPOSITS FROM AEM
SEPTEMBER, 2020 THROUGH MARCH, 2022

| ITEM | DATE | METHOD | SOURCE OF FUNDS | AMOUNT |
|------|------|--------|-----------------|--------|
| 45 | 9/1/2020 | wire | Account xxx3937 AEM | $ 500 |
| 46 | 8/25/2021 | wire | Account xxx3937 AEM | 750 |
| 47 | 1/3/2022 | wire | Account xxx3937 AEM | 500 |
| 48 | 3/21/2022 | wire | Account xxx3937 AEM | 500 |
| | | | | $ 2,250 |

1

# APPENDIX D
# SUB-EXHIBIT C

Mark E. Dottore, Receiver
CHRISTOPHER LONGO v. THE AEM SERVICES, LLC, et. al.
IN THE COURT OF COMMON PLEAS
SUMMIT COUNTY, OHIO
Case No. CV 2022 - 05- 1754

THE AEM SERVICES LLC
MARK AND SHARON M. DENTE PERSONAL EXPENSES
PAID FROM AEM SERVICES 3937 ACCOUNT
JUNE, 2020 THROUGH MARCH, 2022

| ITEM | DATE | METHOD | SOURCE OF FUNDS | AMOUNT | |
|------|------|--------|-----------------|--------|--|
| **PAYMENTS MADE TO SPIRIT SHIRTS** | | | | | |
| 49 | 6/10/2020 | wire | Account xxx3937 AEM | $ | 8,000 |
| 50 | 6/23/2020 | wire | Account xxx3937 AEM | | 4,000 |
| 51 | 6/24/2020 | wire | Account xxx3937 AEM | | 4,000 |
| 52 | 1/8/2021 | wire | Account xxx3937 AEM | | 4,997 |
| 53 | 1/19/2021 | wire | Account xxx3937 AEM | | 6,800 |
| 54 | 2/3/2021 | wire | Account xxx3937 AEM | | 5,200 |
| | | | | $ | 32,997 |
| | | | | | |
| **PAYMENTS MADE TO BALDWIN WALLACE UNIVERSITY** | | | | | |
| 55 | 3/4/2022 | wire | Account xxx3937 AEM | $ | 18,095 |
| | | | | $ | 18,095 |

1

# APPENDIX D
# SUB-EXHIBIT D

Mark E. Dottore, Receiver
CHRISTOPHER LONGO v. THE AEM SERVICES, LLC, et. al.
IN THE COURT OF COMMON PLEAS
SUMMIT COUNTY, OHIO
Case No. CV 2022 - 05- 1754

THE AEM SERVICES LLC
SCHEDULE OF UNACCOUNTED FOR BRANCH WITHDRAWALS
JANUARY, 2018 THROUGH JUNE, 2022

| ITEM | DATE | METHOD | SOURCE OF FUNDS | AMOUNT |
|---|---|---|---|---|
| 56 | 1/31/2018 | at branch | WITHDRAWALS BRANCH FROM AEM #3937 | $ 75,000 |
| 57 | 2/7/2018 | at branch | WITHDRAWALS BRANCH FROM AEM #3937 | 25,000 |
| 58 | 2/14/2018 | at branch | WITHDRAWALS BRANCH FROM AEM #3937 | 95,000 |
| 59 | 2/22/2018 | at branch | WITHDRAWALS BRANCH FROM AEM #3937 | 90,000 |
| 60 | 3/26/2018 | at branch | WITHDRAWALS BRANCH FROM AEM #3937 | 20,000 |
| 61 | 3/26/2018 | at branch | WITHDRAWALS BRANCH FROM AEM #3937 | 17,000 |
| 62 | 3/27/2018 | at branch | WITHDRAWALS BRANCH FROM AEM #3937 | 20,000 |
| 63 | 4/10/2018 | at branch | WITHDRAWALS BRANCH FROM AEM #3937 | 20,000 |
| 64 | 4/12/2018 | at branch | WITHDRAWALS BRANCH FROM AEM #3937 | 5,200 |
| 65 | 4/27/2018 | at branch | WITHDRAWALS BRANCH FROM AEM #3937 | 27,000 |
| 66 | 5/8/2018 | at branch | WITHDRAWALS BRANCH FROM AEM #3937 | 14,000 |
| 67 | 6/4/2018 | at branch | WITHDRAWALS BRANCH FROM AEM #3937 | 1,030 |
| 68 | 6/4/2018 | at branch | WITHDRAWALS BRANCH FROM AEM #3937 | 320 |
| 69 | 6/6/2018 | at branch | WITHDRAWALS BRANCH FROM AEM #3937 | 14,000 |
| 70 | 12/18/2018 | at branch | WITHDRAWALS BRANCH FROM AEM #3937 | 21,000 |
| 71 | 12/21/2018 | at branch | WITHDRAWALS BRANCH FROM AEM #3937 | 1,500 |
| 72 | 1/15/2019 | at branch | WITHDRAWALS BRANCH FROM AEM #3937 | 11,000 |
| 73 | 1/18/2019 | at branch | WITHDRAWALS BRANCH FROM AEM #3937 | 22,500 |
| 74 | 1/24/2019 | at branch | WITHDRAWALS BRANCH FROM AEM #3937 | 5,000 |
| 75 | 2/6/2019 | at branch | WITHDRAWALS BRANCH FROM AEM #3937 | 19,000 |
| 76 | 2/7/2019 | at branch | WITHDRAWALS BRANCH FROM AEM #3937 | 1,000 |
| 77 | 2/7/2019 | at branch | WITHDRAWALS BRANCH FROM AEM #3937 | 22,500 |
| 78 | 2/13/2019 | at branch | WITHDRAWALS BRANCH FROM AEM #3937 | 1,259 |
| 79 | 2/22/2019 | at branch | WITHDRAWALS BRANCH FROM AEM #3937 | 5,000 |
| 80 | 2/25/2019 | at branch | WITHDRAWALS BRANCH FROM AEM #3937 | 10,000 |
| 81 | 2/26/2019 | at branch | WITHDRAWALS BRANCH FROM AEM #3937 | 30,000 |
| 82 | 3/6/2019 | at branch | WITHDRAWALS BRANCH FROM AEM #3937 | 1,259 |
| 83 | 4/8/2019 | at branch | WITHDRAWALS BRANCH FROM AEM #3937 | 35,000 |
| 84 | 4/8/2019 | at branch | WITHDRAWALS BRANCH FROM AEM #3937 | 1,259 |
| 85 | 4/8/2019 | at branch | WITHDRAWALS BRANCH FROM AEM #3937 | 1,000 |
| 86 | 4/26/2019 | at branch | WITHDRAWALS BRANCH FROM AEM #3937 | 4,720 |
| 87 | 5/20/2019 | at branch | WITHDRAWALS BRANCH FROM AEM #3937 | 10,000 |
| 88 | 5/24/2019 | at branch | WITHDRAWALS BRANCH FROM AEM #3937 | 200 |
| 89 | 5/28/2019 | at branch | WITHDRAWALS BRANCH FROM AEM #3937 | 7,000 |
| 90 | 5/31/2019 | at branch | WITHDRAWALS BRANCH FROM AEM #3937 | 20,000 |
| 91 | 6/3/2019 | at branch | WITHDRAWALS BRANCH FROM AEM #3937 | 9,000 |
| 92 | 6/3/2019 | at branch | WITHDRAWALS BRANCH FROM AEM #3937 | 6,800 |
| 93 | 6/4/2019 | at branch | WITHDRAWALS BRANCH FROM AEM #3937 | 13,504 |
| 94 | 6/11/2019 | at branch | WITHDRAWALS BRANCH FROM AEM #3937 | 5,000 |
| 95 | 6/14/2019 | at branch | WITHDRAWALS BRANCH FROM AEM #3937 | 8,110 |
| 96 | 6/14/2019 | at branch | WITHDRAWALS BRANCH FROM AEM #3937 | 5,000 |
| 97 | 6/20/2019 | at branch | WITHDRAWALS BRANCH FROM AEM #3937 | 4,000 |
| 98 | 6/26/2019 | at branch | WITHDRAWALS BRANCH FROM AEM #3937 | 3,210 |
| 99 | 6/28/2019 | at branch | WITHDRAWALS BRANCH FROM AEM #3937 | 27,000 |
| 100 | 7/1/2019 | at branch | WITHDRAWALS BRANCH FROM AEM #3937 | 2,720 |
| 101 | 7/8/2019 | at branch | WITHDRAWALS BRANCH FROM AEM #3937 | 9,000 |
| 102 | 8/1/2019 | at branch | WITHDRAWALS BRANCH FROM AEM #3937 | 5,000 |
| 103 | 8/13/2019 | at branch | WITHDRAWALS BRANCH FROM AEM #3937 | 9,500 |
| 104 | 8/13/2019 | at branch | WITHDRAWALS BRANCH FROM AEM #3937 | 2,500 |
| 105 | 8/14/2019 | at branch | WITHDRAWALS BRANCH FROM AEM #3937 | 1,259 |
| 106 | 8/14/2019 | at branch | WITHDRAWALS BRANCH FROM AEM #3937 | 450 |
| 107 | 8/23/2019 | at branch | WITHDRAWALS BRANCH FROM AEM #3937 | 25,000 |

1

Mark E. Dottore, Receiver
CHRISTOPHER LONGO v. THE AEM SERVICES, LLC, et. al.
IN THE COURT OF COMMON PLEAS
SUMMIT COUNTY, OHIO
Case No. CV 2022 - 05- 1754

**THE AEM SERVICES LLC**
**SCHEDULE OF UNACCOUNTED FOR BRANCH WITHDRAWALS**
**JANUARY, 2018 THROUGH JUNE, 2022**

| ITEM | DATE | METHOD | SOURCE OF FUNDS | AMOUNT |
|---|---|---|---|---|
| 108 | 8/28/2019 | at branch | WITHDRAWALS BRANCH FROM AEM #3937 | 7,720 |
| 109 | 8/29/2019 | at branch | WITHDRAWALS BRANCH FROM AEM #3937 | 9,750 |
| 110 | 9/5/2019 | at branch | WITHDRAWALS BRANCH FROM AEM #3937 | 27,000 |
| 111 | 9/5/2019 | at branch | WITHDRAWALS BRANCH FROM AEM #3937 | 5,000 |
| 112 | 9/5/2019 | at branch | WITHDRAWALS BRANCH FROM AEM #3937 | 1,400 |
| 113 | 9/12/2019 | at branch | WITHDRAWALS BRANCH FROM AEM #3937 | 9,000 |
| 114 | 9/30/2019 | at branch | WITHDRAWALS BRANCH FROM AEM #3937 | 27,000 |
| 115 | 10/11/2019 | at branch | WITHDRAWALS BRANCH FROM AEM #3937 | 25,000 |
| 116 | 10/16/2019 | at branch | WITHDRAWALS BRANCH FROM AEM #3937 | 9,500 |
| 117 | 10/16/2019 | at branch | WITHDRAWALS BRANCH FROM AEM #3937 | 1,000 |
| 118 | 10/17/2019 | at branch | WITHDRAWALS BRANCH FROM AEM #3937 | 2,425 |
| 119 | 10/18/2019 | at branch | WITHDRAWALS BRANCH FROM AEM #3937 | 3,500 |
| 120 | 10/25/2019 | at branch | WITHDRAWALS BRANCH FROM AEM #3937 | 5,000 |
| 121 | 10/28/2019 | at branch | WITHDRAWALS BRANCH FROM AEM #3937 | 500 |
| 122 | 10/30/2019 | at branch | WITHDRAWALS BRANCH FROM AEM #3937 | 7,500 |
| 123 | 11/7/2019 | at branch | WITHDRAWALS BRANCH FROM AEM #3937 | 3,750 |
| 124 | 11/7/2019 | at branch | WITHDRAWALS BRANCH FROM AEM #3937 | 25 |
| 125 | 11/15/2019 | at branch | WITHDRAWALS BRANCH FROM AEM #3937 | 4,000 |
| 126 | 11/18/2019 | at branch | WITHDRAWALS BRANCH FROM AEM #3937 | 21,500 |
| 127 | 11/28/2019 | at branch | WITHDRAWALS BRANCH FROM AEM #3937 | 4,500 |
| 128 | 12/2/2019 | at branch | WITHDRAWALS BRANCH FROM AEM #3937 | 4,720 |
| 129 | 12/2/2019 | at branch | WITHDRAWALS BRANCH FROM AEM #3937 | 1,000 |
| 130 | 12/2/2019 | at branch | WITHDRAWALS BRANCH FROM AEM #3937 | 500 |
| 131 | 12/3/2019 | at branch | WITHDRAWALS BRANCH FROM AEM #3937 | 5,000 |
| 132 | 12/6/2019 | at branch | WITHDRAWALS BRANCH FROM AEM #3937 | 7,000 |
| 133 | 12/9/2019 | at branch | WITHDRAWALS BRANCH FROM AEM #3937 | 21,440 |
| 134 | 12/10/2019 | at branch | WITHDRAWALS BRANCH FROM AEM #3937 | 11,750 |
| 135 | 12/10/2019 | at branch | WITHDRAWALS BRANCH FROM AEM #3937 | 11,500 |
| 136 | 12/16/2019 | at branch | WITHDRAWALS BRANCH FROM AEM #3937 | 7,500 |
| 137 | 12/18/2019 | at branch | WITHDRAWALS BRANCH FROM AEM #3937 | 27,500 |
| 138 | 12/18/2019 | at branch | WITHDRAWALS BRANCH FROM AEM #3937 | 6,400 |
| 139 | 12/23/2019 | at branch | WITHDRAWALS BRANCH FROM AEM #3937 | 9,500 |
| 140 | 1/6/2020 | at branch | WITHDRAWALS BRANCH FROM AEM #3937 | 27,000 |
| 141 | 1/6/2020 | at branch | WITHDRAWALS BRANCH FROM AEM #3937 | 9,500 |
| 142 | 1/6/2020 | at branch | WITHDRAWALS BRANCH FROM AEM #3937 | 5,000 |
| 143 | 1/6/2020 | at branch | WITHDRAWALS BRANCH FROM AEM #3937 | 500 |
| 144 | 1/10/2020 | at branch | WITHDRAWALS BRANCH FROM AEM #3937 | 12,000 |
| 145 | 1/14/2020 | at branch | WITHDRAWALS BRANCH FROM AEM #3937 | 48,000 |
| 146 | 1/16/2020 | at branch | WITHDRAWALS BRANCH FROM AEM #3937 | 400 |
| 147 | 1/21/2020 | at branch | WITHDRAWALS BRANCH FROM AEM #3937 | 20,000 |
| 148 | 1/21/2020 | at branch | WITHDRAWALS BRANCH FROM AEM #3937 | 500 |
| 149 | 1/23/2020 | at branch | WITHDRAWALS BRANCH FROM AEM #3937 | 11,250 |
| 150 | 1/27/2020 | at branch | WITHDRAWALS BRANCH FROM AEM #3937 | 39,000 |
| 151 | 1/30/2020 | at branch | WITHDRAWALS BRANCH FROM AEM #3937 | 10,720 |
| 152 | 2/5/2020 | at branch | WITHDRAWALS BRANCH FROM AEM #3937 | 27,000 |
| 153 | 3/2/2020 | at branch | WITHDRAWALS BRANCH FROM AEM #3937 | 50 |
| 154 | 3/4/2020 | at branch | WITHDRAWALS BRANCH FROM AEM #3937 | 27,000 |
| 155 | 3/4/2020 | at branch | WITHDRAWALS BRANCH FROM AEM #3937 | 26,250 |
| 156 | 3/6/2020 | at branch | WITHDRAWALS BRANCH FROM AEM #3937 | 25,000 |
| 157 | 3/11/2020 | at branch | WITHDRAWALS BRANCH FROM AEM #3937 | 389 |
| 158 | 3/14/2020 | at branch | WITHDRAWALS BRANCH FROM AEM #3937 | 34,500 |
| 159 | 3/18/2020 | at branch | WITHDRAWALS BRANCH FROM AEM #3937 | 30,250 |
| 160 | 4/1/2020 | at branch | WITHDRAWALS BRANCH FROM AEM #3937 | 27,000 |

Mark E. Dottore, Receiver
CHRISTOPHER LONGO v. THE AEM SERVICES, LLC, et. al.
IN THE COURT OF COMMON PLEAS
SUMMIT COUNTY, OHIO
Case No. CV 2022 - 05 - 1754

THE AEM SERVICES LLC
SCHEDULE OF UNACCOUNTED FOR BRANCH WITHDRAWALS
JANUARY, 2018 THROUGH JUNE, 2022

| ITEM | DATE | METHOD | SOURCE OF FUNDS | AMOUNT |
|---|---|---|---|---|
| 161 | 4/6/2020 | at branch | WITHDRAWALS BRANCH FROM AEM #3937 | 1,000 |
| 162 | 4/8/2020 | at branch | WITHDRAWALS BRANCH FROM AEM #3937 | 7,500 |
| 163 | 4/16/2020 | at branch | WITHDRAWALS BRANCH FROM AEM #3937 | 11,000 |
| 164 | 4/21/2020 | at branch | WITHDRAWALS BRANCH FROM AEM #3937 | 7,500 |
| 165 | 4/24/2020 | at branch | WITHDRAWALS BRANCH FROM AEM #3937 | 5,500 |
| 166 | 4/24/2020 | at branch | WITHDRAWALS BRANCH FROM AEM #3937 | 750 |
| 167 | 4/27/2020 | at branch | WITHDRAWALS BRANCH FROM AEM #3937 | 100 |
| 168 | 4/30/2020 | at branch | WITHDRAWALS BRANCH FROM AEM #3937 | 57,250 |
| 169 | 5/7/2020 | at branch | WITHDRAWALS BRANCH FROM AEM #3937 | 5,434 |
| 170 | 5/27/2020 | at branch | WITHDRAWALS BRANCH FROM AEM #3937 | 10,000 |
| 171 | 6/8/2020 | at branch | WITHDRAWALS BRANCH FROM AEM #3937 | 5,000 |
| 172 | 6/10/2020 | at branch | WITHDRAWALS BRANCH FROM AEM #3937 | 500 |
| 173 | 6/11/2020 | at branch | WITHDRAWALS BRANCH FROM AEM #3937 | 53,500 |
| 174 | 6/17/2020 | at branch | WITHDRAWALS BRANCH FROM AEM #3937 | 7,500 |
| 175 | 6/22/2020 | at branch | WITHDRAWALS BRANCH FROM AEM #3937 | 35,000 |
| 176 | 7/7/2020 | at branch | WITHDRAWALS BRANCH FROM AEM #3937 | 9,032 |
| 177 | 7/13/2020 | at branch | WITHDRAWALS BRANCH FROM AEM #3937 | 5,000 |
| 178 | 7/14/2020 | at branch | WITHDRAWALS BRANCH FROM AEM #3937 | 5,430 |
| 179 | 7/17/2020 | at branch | WITHDRAWALS BRANCH FROM AEM #3937 | 5,200 |
| 180 | 7/21/2020 | at branch | WITHDRAWALS BRANCH FROM AEM #3937 | 9,000 |
| 181 | 8/4/2020 | at branch | WITHDRAWALS BRANCH FROM AEM #3937 | 595 |
| 182 | 8/7/2020 | at branch | WITHDRAWALS BRANCH FROM AEM #3937 | 9,000 |
| 183 | 8/31/2020 | at branch | WITHDRAWALS BRANCH FROM AEM #3937 | 2,500 |
| 184 | 9/10/2020 | at branch | WITHDRAWALS BRANCH FROM AEM #3937 | 9,500 |
| 185 | 9/14/2020 | at branch | WITHDRAWALS BRANCH FROM AEM #3937 | 5,000 |
| 186 | 9/23/2020 | at branch | WITHDRAWALS BRANCH FROM AEM #3937 | 8,950 |
| 187 | 9/25/2020 | at branch | WITHDRAWALS BRANCH FROM AEM #3937 | 1,800 |
| 188 | 9/25/2020 | at branch | WITHDRAWALS BRANCH FROM AEM #3937 | 500 |
| 189 | 9/30/2020 | at branch | WITHDRAWALS BRANCH FROM AEM #3937 | 15,000 |
| 190 | 9/30/2020 | at branch | WITHDRAWALS BRANCH FROM AEM #3937 | 9,000 |
| 191 | 11/24/2020 | at branch | WITHDRAWALS BRANCH FROM AEM #3937 | 726 |
| 192 | 11/25/2020 | at branch | WITHDRAWALS BRANCH FROM AEM #3937 | 30,000 |
| 193 | 12/17/2020 | at branch | WITHDRAWALS BRANCH FROM AEM #3937 | 100,000 |
| 194 | 12/17/2020 | at branch | WITHDRAWALS BRANCH FROM AEM #3937 | 20,000 |
| 195 | 12/22/2020 | at branch | WITHDRAWALS BRANCH FROM AEM #3937 | 5,000 |
| 196 | 1/7/2021 | at branch | WITHDRAWALS BRANCH FROM AEM #3937 | 9,000 |
| 197 | 1/7/2021 | at branch | WITHDRAWALS BRANCH FROM AEM #3937 | 4,500 |
| 198 | 1/14/2021 | at branch | WITHDRAWALS BRANCH FROM AEM #3937 | 4,750 |
| 199 | 2/19/2021 | at branch | WITHDRAWALS BRANCH FROM AEM #3937 | 25,000 |
| 200 | 2/22/2021 | at branch | WITHDRAWALS BRANCH FROM AEM #3937 | 50,000 |
| 201 | 2/26/2021 | at branch | WITHDRAWALS BRANCH FROM AEM #3937 | 50,000 |
| 202 | 4/5/2021 | at branch | WITHDRAWALS BRANCH FROM AEM #3937 | 20,000 |
| 203 | 6/14/2021 | at branch | WITHDRAWALS BRANCH FROM AEM #3937 | 25,000 |
| 204 | 7/6/2021 | at branch | WITHDRAWALS BRANCH FROM AEM #3937 | 5,000 |
| 205 | 7/6/2021 | at branch | WITHDRAWALS BRANCH FROM AEM #3937 | 45,000 |
| 206 | 7/13/2021 | at branch | WITHDRAWALS BRANCH FROM AEM #3937 | 27,000 |
| 207 | 8/13/2021 | at branch | WITHDRAWALS BRANCH FROM AEM #3937 | 3,750 |
| 208 | 8/13/2021 | at branch | WITHDRAWALS BRANCH FROM AEM #3937 | 3,250 |
| 209 | 1/11/2022 | at branch | WITHDRAWALS BRANCH FROM AEM #3937 | 4,500 |
| 210 | 1/18/2022 | at branch | WITHDRAWALS BRANCH FROM AEM #3937 | 1,000 |
| 211 | 2/25/2022 | at branch | WITHDRAWALS BRANCH FROM AEM #3937 | 25,000 |
| 212 | 3/2/2022 | at branch | WITHDRAWALS BRANCH FROM AEM #3937 | 38,500 |
| 213 | 3/2/2022 | at branch | WITHDRAWALS BRANCH FROM AEM #3937 | 30,000 |

3

Mark E. Dottore, Receiver
CHRISTOPHER LONGO v. THE AEM SERVICES, LLC, et. al.
IN THE COURT OF COMMON PLEAS
SUMMIT COUNTY, OHIO
Case No. CV 2022 - 05- 1754

THE AEM SERVICES LLC
SCHEDULE OF UNACCOUNTED FOR BRANCH WITHDRAWALS
JANUARY, 2018 THROUGH JUNE, 2022

| ITEM | DATE | METHOD | SOURCE OF FUNDS | AMOUNT |
|---|---|---|---|---|
| 214 | 5/5/2022 | at branch | WITHDRAWALS BRANCH FROM AEM #3937 | 10,000 |
| 215 | 5/10/2022 | at branch | WITHDRAWALS BRANCH FROM AEM #3937 | 10,000 |
| 216 | 5/11/2022 | at branch | WITHDRAWALS BRANCH FROM AEM #3937 | 20,000 |
| 217 | 6/1/2022 | at branch | WITHDRAWALS BRANCH FROM AEM #3937 | 85,000 |
| 218 | 6/1/2022 | at branch | WITHDRAWALS BRANCH FROM AEM #3937 | 40,380 |

$ 2,436,385

4

# APPENDIX D
# SUB-EXHIBIT E

Mark E. Dottore, Receiver
CHRISTOPHER LONGO v. THE AEM SERVICES, LLC. et. al.
IN THE COURT OF COMMON PLEAS
SUMMIT COUNTY, OHIO
Case No. CV 2022 - 05- 1754

THE AEM SERVICES LLC
KEY BANK ACCOUNT 3937
POTENTIAL DENTE HOME IMPROVEMENT EXPENDITURES
FEBRUARY, 2021 THROUGH APRIL, 2022

| ITEM | DATE | RECEIPIENT | AMOUNT |
|------|------|------------|--------|
| 1 | 2/17/2021 | Hartville Custom Closets | $  15,000 |
| 2 | 4/20/2021 | Hartville Custom Closets | 15,000 |
| 3 | 5/17/2021 | Hartville Custom Closets | 15,000 |
| 4 | 6/15/2021 | Hartville Custom Closets | 15,000 |
| 5 | 7/18/2021 | Hartville Custom Closets | 16,000 |
| 6 | 8/17/2021 | Hartville Custom Closets | 15,000 |
| 7 | 1/18/2022 | Hartville Custom Closets | 15,000 |
| 8 | 2/17/2022 | Hartville Custom Closets | 15,000 |
| 9 | 5/24/2021 | Home Depot | 10,390 |
| 10 | 6/22/2021 | Home Depot | 13,525 |
| 11 | 7/14/2021 | Home Depot | 10,033 |
| 12 | 7/14/2021 | Home Depot | 288 |
| 13 | 1/18/2022 | Home Depot | 14,891 |
| 14 | 3/7/2022 | Home Depot | 13,129 |
| 15 | 1/11/2022 | Palma Heating | 1,200 |
| 16 | 1/28/2022 | Palma Heating | 716 |
| 17 | 1/19/2022 | Palma Heating | 534 |
| 18 | 1/19/2022 | Palma Heating | 2,683 |
| 19 | 2/17/2022 | Palma Heating | 4,064 |
| 20 | 2/25/2022 | Palma Heating | 1,950 |
| 21 | 1/8/2022 | American Stone Encounters | 6,310 |
| 22 | 1/6/2022 | Dun Right Plumbing | 8,880 |
| 23 | 4/24/2022 | Dun Right Plumbing | 4,057 |
| 24 | 1/6/2022 | Doorman Property Mgmt | 1,350 |
| 25 | 1/6/2022 | Project Recovery | 2,500 |
| 26 | 1/10/2022 | MFS Supply | 3,431 |
| 27 | 1/31/2022 | MFS Supply | 12,068 |
| 28 | 1/10/2022 | Sherwin Williams | 4,839 |
| 29 | 1/24/2022 | Sherwin Williams | 889 |
| 30 | 1/24/2022 | Sherwin Williams | 2,802 |
| 31 | 2/28/2022 | Sherwin Williams | 2,816 |
| 32 | 1/10/2022 | Refresh Refinish | 1,766 |
| 33 | 1/14/2022 | J & C Roofing | 4,200 |
| 34 | 3/7/2022 | J & C Roofing | 6,965 |
| 35 | 3/7/2022 | J & C Roofing | 6,965 |
| 36 | 1/19/2022 | Rondinelli Lawn | 8,000 |
| 37 | 1/20/2022 | JL Hill Construction | 5,000 |
| 38 | 3/28/2022 | JL Hill Construction | 11,589 |
| 39 | 3/16/2022 | JL Hill Construction | 10,000 |
| 40 | 1/20/2022 | Cleveland Craftsman Corp | 4,500 |
| 41 | 4/24/2022 | Cleveland Craftsman Corp | 1,000 |
| 42 | 1/24/2022 | Pure Granite & Stone | 3,629 |
| 43 | 1/31/2022 | Pure Granite & Stone | 1,760 |
| 44 | 2/1/2022 | National Design Mart | 5,540 |
| 45 | 2/1/2022 | National Design Mart | 3,359 |
| 46 | 2/1/2022 | National Design Mart | 8,392 |
| 47 | 2/8/2022 | AB Restoration Mgmt | 5,500 |
| 48 | 2/18/2022 | AB Restoration Mgmt | 2,900 |
| 49 | 2/25/2022 | Haywood Electric | 7,091 |
| 50 | 4/11/2022 | Haywood Electric | 3,410 |
| 51 | 3/30/2021 | Macshack | 12,500 |
| 52 | 1/28/2022 | Macshack | 13,500 |
| 53 | 1/31/2022 | Macshack | 18,000 |
| 54 | 3/22/2022 | Macshack | 33,000 |
| | | total | $  421,906 |

1

# APPENDIX E

{02047752-1}

### *Curriculum Vitae*
### DAVID S. LINSCOTT, CPA (ret.)

Mr. Linscott graduated from Miami University in 1984 with a Bachelor of Science Degree in Accountancy. He has been a Certified Public Accountant (CPA) since 1986 and directed the bankruptcy and reorganization practice group for a regional public accounting firm where he was a partner in the firm's Management Advisory Services Department.

With significant experience in court-appointed receiverships, Mr. Linscott has managed ongoing business operations, performed fraud investigations, managed asset recovery and liquidations, and has successfully refinanced distressed businesses. He has also been instrumental in mediating business disputes including disputes in divorce proceedings.

Mr. Linscott's experience includes litigation support, ranging from case analysis to providing expert witness testimony in both pre-trial and depositions and courtroom litigation. He has assisted numerous purchasers and sellers of companies in successful acquisitions involving preparation of business plans, obtaining financing, due diligence, and negotiating the terms of transactions.

In 1995, Mr. Linscott became certified as a Certified Insolvency and Reorganization Advisor (CIRA). His representative bankruptcy and reorganization engagements include:

- Preparation of historical accounting summaries and tax filings for clients involved in bankruptcies;

- Strategic planning and restructuring consulting services to clients in contracting, manufacturing, trucking. and service industries;

- Sales of real estate and subsequent liquidation of multiple location day care centers;

- Wind-down and liquidation of a large truck dealership;

- Performance of chief financial officer duties for clients in receivership in the printing and brewery industries;

- Representation of the Committee of Unsecured Creditors for a foundry business in Chapter 11 as financial advisor and accountant;

{02047752-1}

- Management of a national mortgage loan modification business in receivership and assistance with investigation by the Federal Trade Commission into its business practices.

From 1990 through 2009, Mr. Linscott was a member of the Board of Trustees and on the servicing committee of Growth Capital Corporation, which sponsors the Small Business Administration 504 Loan Program in Northeast Ohio. From 1997 through 2000, he also served as a member of the Board of Directors and Treasurer of the Turnaround Management Association, Cleveland Chapter.

Mr. Linscott's past civic and professional organizations include:

- American Institute of Certified Public Accountants
- Ohio Society of Certified Public Accountants, Cleveland Chapter
- Association of Insolvency Accountants
- American Bankruptcy Institute
- Ohio Venture Association
- Turnaround Management Association
- The Council of Smaller Enterprises (COSE)
- Commercial Finance Association

{02047752-1}